# EXHIBIT B

Past-Current Jobs Spreadsheet-updated 2018
Mass, Service & Supply12/6/2019

| Dates | Contract / Task Order | Description | Contact | Address |
|---|---|---|---|---|
| 09/25/00 03/28/01 | DACA45-00-D-0013 Task Order #01 | Design & Install Fire Suppression Sys Bldg 2 Pueblo Chemical Depot, CO | NO CODE | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 03/15/01 04/15/01 | DACA45-00-D-0013 Task Order #05 | Judges Bench Mill Work Schriever AFB, CO | John.R Galloway, P.E. Chief, Contract Resources Section (719) 570-7797 x 3719 John.r_galloway@usace.army.mil | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 04/20/01 07/31/01 | DACA45-00-D-0013 Task Order #02 | Re-Roof AMSA Building JP Martinez USARC, CO | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 04/02/01 07/31/01 | DACA45-00-D-0013 Task Order #03 | Repair Parking Lot Overlay & Landscape JP Martinez USARC, CO | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 09/21/01 11/01/01 | N/A | Renovate Office Space JP Martinez USARC, CO | Arnie Wirth 303-371-1141 Ext. 224 | N/A |
| 09/21/01 11/01/01 | N/A | Renovate Office Space Fryar US Army, CO Reserve Center | Mary Garin (303) 365-3041 | N/A |
| 09/21/01 11/01/01 | N/A | Renovate Office Space Fitzsimmons USARC | Mary Garin (303) 365-3041 | N/A |
| 11/06/01 08/01/02 | DACA45-00-D-0013 Task Order #06 | Repair Commissaries Peterson AFB, Fort Carson, Air Force Academy, FE Warren AFB | NO CODE | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 08/28/02 12/02/02 | DACA45-00-D-0013 Task Order #10 | Architectural Revisions Schriever AFB, CO | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 09/11/02 10/23/02 | DACA45-00-D-0013 Task Order #13 | Cooling Tower Drainage Buckley AFB, CO | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 09/24/02 12/27/02 | DACA45-00-D-0013 Task Order #11 | Upgrade Security Schriever AFB, CO | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 11/18/02 09/05/03 | DACA45-00-D-0013 Task Order #12 | Upgrade Water & Mechanical Systems | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |

Past-Current Jobs Spreadsheet-updated 2018
Mass, Service & Supply 12/6/2019

| Date(s) | Contract / Task Order | Description / Location | Code | Contact | Address |
|---|---|---|---|---|---|
| | | DFAS-Lowry AFB Denver, CO | | | Colorado Springs, CO 80910 |
| 03/12/03 08/12/03 | DACA45-00-D-0013 Task Order #15 | Sewage Lift Station/Force Main Pueblo Chemical Depot, CO | | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 04/03/03 07/10/03 | DACA45-00-D-0013 Task Order #16 | Misc. Commissary Repairs Fort Carson, CO Peterson AFB, CO | NO CODE | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 04/15/03 12/01/03 | DACA45-00-D-0013 Task Order #18 | Electrical Connections Buckley AFB, CO | | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 06/12/03 09/05/03 | DACA45-00-D-0013 Task Order #19 | Kwajalein Drive Sanitary Sewer Improvements Fort Carson, CO | NO CODE | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 08/15/03 09/15/03 | DACA-45-00-D-0013 Task Order #17 | Dormitory Phase II Miscellaneous Revisions Peterson AFB, CO | | Matthew Ellis Resident Engineer (719) 526-0574 Matthew.B.Ellis@usace.army.mil | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 08/25/03 10/31/03 | DACA45-00-D-0013 Task Order #20 | Add Intrusion Detection System Buckley AFB, CO | | Matthew Ellis Resident Engineer (719) 526-0574 Matthew.B.Ellis@usace.army.mil | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 09/25/03 01/07/04 | DACA45-03-D-0028 Task Order #01 | Asbestos Clean-Up Cheyenne Mountain AFS, CO | NO CODE | Matthew Ellis Resident Engineer (719) 526-0574 Matthew.B.Ellis@usace.army.mil | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 12/08/03 06/01/04 | DABJ13-03-C-0011 | Repairs/Additions Building 8999 Fort Carson, CO | | Robert Mills Contract Officer (719) 526-6631 robert_d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80902 |
| 06/01/04 09/30/04 | Project #04-020 | City Wide Curb Ramps City of Pueblo, CO | | Sam Vigil (719) 553-2267 svigil@pueblo.us | City of Pueblo 211 East "D" Street Pueblo, CO 81003 |
| 06/01/04 07/31/04 | W9128F-04-P-0031 | Gym Building 3 Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 07/06/04 08/04/04 | W9125F-04-P-0048 | Building 593 Revisions Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 07/31/04 | W9311RZ-04-C-0008 | MATES Clamshell 1 | NO CODE | Robert Mills | ACA Directorate of Contracting |

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass, Service & Supply/12/6/2019**

| Dates | Contract # | Description / Location | Code | Contact | Agency / Address |
|---|---|---|---|---|---|
| 10/15/04 | | Fort Carson, CO | | Contract Officer (719) 526-6631 | 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80902 |
| 07/31/04 10/15/04 | W91RR2-04-C-0009 | MATES Clamshell 2 Fort Carson, CO | | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80011 |
| 08/02/04 09/21/04 | W9125F-04-P-0054 | Warehouse 581 &582 Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO. 80022-1748 |
| 08/20/04 03/15/05 | DACA45-00-D-0013 Task Order #22 | Revise Communications & Electrical Work AD-HOC SIBRS Buckley AFB, CO | NO CODE | Jennifer McQueen Contracting Officer (720) 847-2637 jennifer.s.mcqueen@usace.army.mil | US Army Corps of Engineers, Denver Resident Office 660 Aspen Street, Bldg. 1005, Room 254 Buckley AFB, Aurora, CO 80011 |
| 08/25/04 06/30/05 | 50-828H-4-0012 | Trail Improvements Phase II Lake Isabel, CO | | Ida Marino Forest Service (719) 553-1430 imarino@fs.fed.us | USDA Forest Service Rocky Mountain Acquisition Service Team (RMAST) 2840 Kachina Drive Pueblo, CO. 81008 |
| 09/01/04 10/15/04 | 248S22804H4CIA500000 | Bechtel Outreach Office Pueblo, CO | | Terry Houck Subcontract Administrator (719) 549-5779 thouck@bechtel.com | Bechtel National, Inc. PCAPP, Process Support Building 45825 Highway 96 East Pueblo, CO 81006-9330 |
| 12/21/04 03/31/05 | W91RR2-04-C-0016 | Repair Sewage Lagoons Pinon Canyon Maneuver Site, CO | | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80902 |
| 09/30/04 02/15/05 | DACA45-03-D-0028 Task Order #03 | SIBRS Electrical Support Buckley AFB, CO | NO CODE | Jennifer McQueen Contracting Officer (720) 847-2637 jennifer.s.mcqueen@usace.army.mil | US Army Corps of Engineers, Denver Resident Office 660 Aspen Street, Bldg. 1005, Room 254 Buckley AFB, Aurora, CO 80011 |
| 09/30/04 07/01/05 | DACA45-03-D-0028 Task Order #04 | Renovate Room 3102 Cheyenne Mountain AFS, CO | NO CODE | Matthew Ellis Resident Engineer (719) 526-0574 Matthew.B.Ellis@usace.army.mil | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 09/29/04 10/28/04 | W9125F-04-C-0002 | Building 78 Pueblo Chemical Depot | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO. 80022-1748 |
| 09/30/04 02/25/05 | DACA45-03-D-0028 Task Order #05 | Commissary Repairs Fort Carson, CO | | Matthew Ellis Resident Engineer (719) 526-0574 Matthew.B.Ellis@usace.army.mil | Rocky Mountain Area Office 1050 S. Academy Blvd, Suite 100 Colorado Springs, CO 80910 |
| 09/30/04 12/15/04 | W9125F-04-P-0062 | Windows Replacement Pueblo Chemical Depot | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO. 80022-1748 |

Past-Current Jobs Spreadsheet-updated 2018
Mass, Service & Supply12/6/2019

| Dates | Contract No. | Project / Location | Code | Contact | Organization |
|---|---|---|---|---|---|
| 11/19/04 12/30/04 | W91R2-04-C-0014 | Replace Roofs Pinon Canyon Maneuver Site, CO | | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | **ACA Directorate of Contracting** 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80902 |
| 12/10/04 01/07/05 | W91R2-05-P-0027 | MATES Storage Facility Fence Fort Carson, CO | | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | **ACA Directorate of Contracting** 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80902 |
| 12/13/04 01/21/05 | DACA45-03-D-0028 Task Order #06 | Architectural/Electrical Athletic Facility/Cadet Field House Air Force Academy, CO | | Matthew Ellis Resident Engineer (719) 526-0574 Matthew.B.Ellis@usace.army.mil | **Rocky Mountain Area Office** 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 01/13/05 10/28/05 | W91281F-05-D-0003 Task Order #01 | Unit Set Field Training Facility Fort Carson, CO | 236220 | Matthew Ellis Resident Engineer (719) 526-0574 Matthew.B.Ellis@usace.army.mil | **Rocky Mountain Area Office** 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 01/07/05 01/15/05 | DACA45-03-D-0028 Task Order #09 | Carpet Rooms 560, 570 & 574 SIBRS Mission Control Station Buckley AFB, CO | | Jennifer McQueen Contracting Officer (720) 847-2637 jennifer.s.mcqueen@usace.army.mil | **US Army Corps of Engineers, Denver Resident Office** 660 Aspen Street, Bldg. 1005, Room 254 Buckley AFB, Aurora, CO 80011 |
| 03/14/05 06/30/05 | W91R2F-05-C-0002 | Building 49 Remodel Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | **Rocky Mountain Arsenal** 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 05/17/05 06/01/06 | FA7000-05-C-0012 | Addition to Building 1021 Fire Arms & Training Simulator Air Force Academy, CO | 236220 | Linda Wennerberg Contract Specialist (719)333-6674 linda.wennerberg@usafa.af.mil | **United States Air Force Academy** 8110 Industrial Drive, Suite 200 USAFA, CO 80840 |
| 03/24/05 05/26/06 | W91R2F-05-P-0012 | Window Replacement Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | **Rocky Mountain Arsenal** 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 04/05/05 06/30/05 | DACA45-03-D-0028 Task Order #08 | Alter SIBRS MCS Buckley AFB, CO | NO CODE | Jennifer McQueen Contracting Officer (720) 847-2637 jennifer.s.mcqueen@usace.army.mil | **US Army Corps of Engineers, Denver Resident Office** 660 Aspen Street, Bldg. 1005, Room 254 Buckley AFB, Aurora, CO 80011 |
| 06/05/05 08/05/05 | Project #05-016 (C00412, C00428) | Eastwood & Benedict Park Shelters Pueblo, CO | | Sam Vigil (719) 553-2267 svigil@pueblo.us | **City of Pueblo** 211 East "D" Street Pueblo, CO 81003 |
| 06/06/05 07/29/05 | W91R2F-05-P-0023 | Testing, Removal & Disposal Tanks Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | **Rocky Mountain Arsenal** 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 06/27/05 08/31/05 | W91R2F-05-P-0030 | Building 2 Upgrade Fire Alarm Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | **Rocky Mountain Arsenal** 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |

Past-Current Jobs Spreadsheet-updated 2018
Mass. Service & Supply/12/6/2019

| Date(s) | Contract Number | Project / Description | Location | Code | Contact | Address |
|---|---|---|---|---|---|---|
| | | | | | hugh.blaney@us.army.mil | |
| 07/26/05 09/01/05 | W9125F-05-P-0036 | Electrical Distribution System Post 4 Transmission Line Demo | Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 08/08/05 09/30/06 | Project #05-051 | Hyde Park Enhancement Project | Pueblo, CO | | Sam Vigil (719) 553-2267 svigil@pueblo.us | City of Pueblo 211 East "D" Street Pueblo, CO 81003 |
| 09/21/05 01/01/07 | DAC445-03-D-0028 Task Order #10 | LAN Racks & Cabling SBRIS MCS Buckley AFB, CO | NO CODE | | Jennifer McQueen Contracting Officer (720) 847-2637 jennifer.s.mcqueen@usace.army.mil | US Army Corps of Engineers, Denver Resident Office 660 Aspen Street, Bldg. 1005, Room 254 Buckley AFB, Aurora, CO 80011 |
| 09/26/05 11/30/05 | W9125F-05-P-0050 | Building 61 Training/Restroom Remodel | Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 09/28/05 09/30/06 | V259C-0048 | Pharmacy Renovation VA Hospital | Denver, CO | | Garry Harris Contracting Officer (303) 316-6611 garry.harris@va.gov | VA ECHS Medical Center (M/S FMS/138) 1055 Clermont Street Denver, CO 80220 |
| 09/30/05 05/01/07 | W9128F-05-D-0003 Task Order #03 | ECIP Buildings 8000 & 8030 Fort Carson, CO | 236220 | | Matthew Ellis Resident Engineer (719) 526-0574 Matthew.B.Ellis@usace.army.mil | Rocky Mountain Area Office 1050 S. Academy Blvd, Suite 100 Colorado Springs, CO 80910 |
| 10/01/05 12/30/05 | W9123L3-05-C-0007 | CST Heated Storage Wyoming Air National Guard | | | Jason Salsgiver Contracting Officer (307) 772-5966 jason.salsgiver@wy.ngb.army.mil | Wyoming Air National Guard 5500 Bishop Blvd Cheyenne, WY 82009 |
| 10/03/05 05/31/07 | AG-82X9-C-05-0088 | Water System Rehab Lake Isabel, CO | | | Ida Marino Forest Service (719) 553-1430 imarino@fs.fed.us | USDA Forest Service Rocky Mountain Acquisition Service Team (RMAST) 2840 Kachina Drive Pueblo, CO. 81008 |
| 10/05/05 09/30/06 | Project #05-041 | Plaza Verde Restroom Renovations | Pueblo, CO | | Sam Vigil (719) 553-2267 svigil@pueblo.us | City of Pueblo 211 East "D" Street Pueblo, CO 81003 |
| 10/05/05 12/31/05 | W9125F-05-P-0046 | Window Replacement Qtrs. 15, 22 & 23 | Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 10/05/05 12/31/05 | W9125F-05-P-0049 | Building 5 Finishes Renovation | Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 10/15/05 12/31/05 | W9125F-05-C-0015 | Renovation & Ventilation Hoods Buildings 593 & 475 | | | Hugh Blaney Contracting Officer | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 |

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass, Service & Supply/12/6/2019**

| Date(s) | Contract No. | Project / Location | ID No. | Contact | Agency / Address | HUBZONE PREFERENCE |
|---|---|---|---|---|---|---|
| | | Pueblo Chemical Depot, CO | | (303) 289-0149 hugh.blaney@us.army.mil | Commerce City, CO. 80022-1748 | |
| 10/17/05 11/30/05 | AG-82X9-C-05-0065 | Dam Valve Replacement Lake Isabel, CO | | Ida Marino Forest Service (719) 553-1430 imarino@fs.fed.us | USDA Forest Service Rocky Mountain Acquisition Service Team (RMAST) 2840 Kachina Drive Pueblo, CO. 81008 | |
| 11/16/05 12/17/05 | VA259C-0061 | Renovate Canteen Food Court VA Hospital Denver, CO | | Garry Harris Contracting Officer (303) 316-6611 garry.harris@va.gov | VA ECHS Medical Center (M/S FMS/138) 1055 Clermont Street Denver, CO 80220 | |
| 12/09/05 06/30/07 | W912BF-05-C-0012 | Digital Multipurpose Range ROC Building, AAR Building, Latrine Building Fort Carson, CO | 237990 | Robert Giles Resident Engineer (719) 526-4982 Robert.J.Giles@usace.army.mil | U.S. Army Corps of Engineers, Ft. Carson Resident Office 5030 Tevis St., Bldg. 304 Ft. Carson, CO 80902 | |
| 12/15/05 12/22/05 | W912SF-06-P-0002 | Building 2 HVAC Improvements Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@usace.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 | |
| 12/19/05 01/04/06 | W912SF-05-P-0038 | Building 2 Raised Accessible Floor Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 | |
| 02/27/06 01/01/07 | W912SF-06-P-0006 | HVAC Maintenance/Service Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 | |
| 03/08/06 04/10/06 | GS-08P-06-JA-M-3020 | Repair Center Avenue Bridge Denver, CO Federal Center | 236220 | Dave Carson (303) 236-8000 dave.carson@gsa.gov | GSA - Denver Federal Center PO Box 25546 (8PQ) Denver, CO. 80225-0546 | |
| 03/15/06 04/28/06 | W911R2-06-C-0005 | Building 1430 Upgrade/Renovation Fort Carson, CO | 236220 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80902 | |
| 05/05/06 11/16/07 | W912L3-06-C-0004 | Corrosion Control Hanger Building 35 Wyoming Air National Guard | 237999 | Jason Salsgiver Contracting Officer (307) 772-5965 jason.salsgiver@wy.ngb.army.mil | Wyoming Air National Guard 5500 Bishop Blvd Cheyenne, WY 82009 | |
| 04/24/06 09/30/06 | W912SF-06-C-0003 | TUBS HVAC Replacement Pueblo Chemical Depot, CO | | Hugh Blaney Contracting Officer (303) 289-0149 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 | |
| 04/28/06 09/26/06 | W911R2-06-C-0007 | Entry Road Embankment Stabilization Pueblo Chemical Depot, CO | | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80902 | |
| 05/02/06 | DACA45-03-D-0028 | SBIRS Electrical & | | Jennifer McQueen | US Army Corps of Engineers, Denver Resident Office | |

Past-Current Jobs Spreadsheet-updated 2018
Mass, Service & Supply/12/6/2019

| Date | Contract/Order | Description / Location | Code | Contact | Organization / Address |
|---|---|---|---|---|---|
| 01/01/07 | Task Order #12 | Communications Work, Buckley AFB, CO | | Contracting Officer, (720) 847-2632, jennifer.s.mcqueen@usace.army.mil | 660 Aspen Street, Bldg. 1005, Room 254, Buckley AFB, Aurora, CO 80011 |
| 06/05/06, 11/30/06 | W9125F-06-C-0004 | Family Housing Renovation, Qtrs 14-19, Pueblo Chemical Depot, CO | | Hugh Blaney, Contracting Officer, (303) 289-0149, hugh.blaney@us.army.mil | Rocky Mountain Arsenal, 7200 Quebec Street, Building 129, Commerce City, CO 80022-1748 |
| 06/12/06, 12/31/07 | Project 06-035 | Eastside Sidewalks, Pueblo, CO | | Sam Vigil, (719) 553-2267, svigil@pueblo.us | City of Pueblo, 211 East "D" Street, Pueblo, CO 81003 |
| 06/13/06, 06/13/07 | W9125F-06-P-0016 | Monthly Testing of Fire Pumps & Generators, Pueblo Chemical Depot, CO | | Hugh Blaney, Contracting Officer, (303) 289-0149, hugh.blaney@us.army.mil | Rocky Mountain Arsenal, 7200 Quebec Street, Building 129, Commerce City, CO 80022-1748 |
| 06/15/06, 09/30/06 | DACA45-03-D-0028, Task Order #13 | Northcom Sodding, Peterson, AFB | | Matthew Ellis, Resident Engineer, (719) 526-0574, Matthew.B.Ellis@usace.army.mil | Rocky Mountain Area Office, 1050 S. Academy Blvd., Suite 100, Colorado Springs, CO 80910 |
| 09/28/06, 06/30/07 | W9118R2-06-C-0020 | Bldg. 1118, Division West Headquarters, Fort Carson, Co. | 238990 | Robert Mills, Contract Officer, (719) 526-6631, robert.d.mills@us.army.mil | ACA Directorate of Contracting, 1676 Evans Street, Bldg 1200, 3rd Floor, Fort Carson, CO 80902 |
| 07/01/06, 07/25/07 | FA7000-06-D-0009, Delivery Order #02 | Paint Aircraft Static Displays, Air Force Academy, CO | 238320 | Mike Slocum, (719) 333-6081, michael.slocum@usafa.af.mil | 10 MSG/LGCB, 8110 Industrial Drive, USAF Academy, CO 80840-2315 |
| 07/06/06, 01/01/07 | W9118R2-06-G-2007, CH 4-6P | Install Windows & AC Units, Fort Carson, CO | | Robert Mills, Contract Officer, (719) 526-6631, robert.d.mills@us.army.mil | ACA Directorate of Contracting, 1676 Evans Street, Bldg 1200, 3rd Floor, Fort Carson, CO 80902 |
| 07/16/06, 11/30/06 | W9125F-06-P-0017 | Family Housing HVAC Systems, Pueblo Chemical Depot, CO | | Hugh Blaney, Contracting Officer, (303) 289-0344, hugh.blaney@us.army.mil | Rocky Mountain Area Office, 7200 Quebec Street, Building 129, Commerce City, CO 80022-1748 |
| 08/02/06, 10/02/06 | W9125F-06-C-0014 | Family Housing Sidewalks, Pueblo Chemical Depot, CO | | Hugh Blaney, Contracting Officer, (303) 289-0149, hugh.blaney@us.army.mil | Rocky Mountain Arsenal, 7200 Quebec Street, Building 129, Commerce City, CO 80022-1748 |
| 08/03/06, 01/01/07 | DACA45-03-D-0028, Task Order #16 | Follow-On Asphalt, Schriever AFB, CO | NO CODE | John Galloway | Rocky Mountain Area Office, 1050 S. Academy Blvd., Suite 100, Colorado Springs, CO 80910 |
| 08/07/06, 11/30/06 | W9125F-06-P-0019 | Building 2 PBX Rehabilitation, Pueblo Chemical Depot, CO | | Hugh Blaney, Contracting Officer, (303) 289-0344, hugh.blaney@us.army.mil | Rocky Mountain Arsenal, 7200 Quebec Street, Building 129, Commerce City, CO 80022-1748 |

Past-Current Jobs Spreadsheet-updated 2018
Mass. Service & Supply/12/6/2019

| Date | Contract No. | Project / Description | No. | Contact | Address | Notes |
|---|---|---|---|---|---|---|
| 08/08/06 09/23/06 | W9125F-06-C-0005 | Extension of Running Route 3 Pueblo Chemical Depot, CO | 237310 | Hugh Blaney Contracting Officer (303) 289-0344 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 | |
| 08/21/06 07/31/07 | VA259C-0006 | VA Nursing Home Upgrades VA ECHS Medical Center Denver, CO | | Garry Harris Contracting Officer (303) 316-6611 garry.harris@va.gov | VA ECHS Medical Center (M/S FMS/138) 1055 Clermont Street Denver, CO 80220 | |
| 07/01/06 11/01/06 | FA7000-06-D-0009 Delivery Order #01 | Paint Aircraft Static Displays Air Force Academy, CO | 238320 | Linda Wennerberg Contract Specialist (719)333-6674 linda.wennerberg@usafa.af.mil | United States Air Force Academy 8110 Industrial Drive, Suite 200 USAFA, CO 80840 | |
| 08/25/06 05/31/07 | VA259C-0022 | VA Safety Improvements VA ECHS Medical Center Denver, CO | | Garry Harris Contracting Officer (303) 316-6611 garry.harris@va.gov | VA ECHS Medical Center (M/S FMS/138) 1055 Clermont Street Denver, CO 80220 | |
| 08/28/06 02/02/07 | Project #03-045 | 18th Street Bridge Repair Pueblo, CO | | Sam Vigil (719) 553-2267 svigil@pueblo.us | City of Pueblo 211 East "D" Street Pueblo, CO 81003 | |
| 09/13/06 01/31/07 | W9118Z-06-D-0017 | Railroad Crossing Pinon Canyon, CO | | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80902 | |
| 09/21/06 11/30/06 | W9118Z-06-G-2007 | Replace Carpet Room 127 Building 1011 | | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80902 | |
| 09/22/06 09/22/07 | FA4613-06-D-0011 | Metal Coatings Maintenance & Repair FE Warren ARB, WY | 238320 | Linda Wennerberg Contract Specialist (719)333-6674 | United States Air Force Academy 8110 Industrial Drive, Suite 200 USAFA, CO 80840 | |
| 09/20/06 08/10/07 | W9118Z-06-D0027 Delivery Order #01 | Electrical Reliability Pueblo Chemical Depot, CO | 236210 | Hugh Blaney Contracting Officer (303) 289-0344 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 | |
| 09/26/06 06/30/08 | W9118Z-06-C-0021 | Building 6237 Historical Renovation Fort Carson, CO | 236220 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 09/29/06 11/15/06 | W9118Z-06-P-0485 | PCMS Sprung Inventory Pinion Canyon Maneuver Site, CO | | Robert Mills Contract Specialist (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80902 | |
| 09/29/06 10/31/06 | CH 10/6P W9118Z-06-G-2007 | Install AC Ducts Building 6222 Pueblo Chemical Depot, CO | | Robert Mills Contract Officer (719) 526-6631 | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 | HUBZone  Setaside IDIQ Contract- Awarded Four Task Orders |

Past-Current Jobs Spreadsheet-updated 2018
Mass, Service & Supply 12/6/2019

| Dates | Contract No. | Order | Job | Location | Code | Contact | Address |
|---|---|---|---|---|---|---|---|
| | | | | | | robert.d.mills@us.army.mil | |
| 09/29/06 05/01/07 | W911R2-06-D-0027 | Delivery Order #02 | Fence Repair | Pueblo Chemical Depot, CO | 236210 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 09/29/06 12/13/07 | W911R2-06-C-0026 | | Water Reservoir Rehabilitation | Pueblo Chemical Depot, CO | 237110 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 09/29/06 01/31/07 | W911R2-06-G-2007 | | Range 130C Sniper Tower | Fort Carson, CO | | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 09/29/06 12/31/06 | W911R2-06-G-2007 | | Install Carpet Building 1012 | Fort Carson, CO | | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 01/19/07 10/05/07 | W911R2-06-C-0023 | | 10th Special Forces Complex | Fort Carson, CO | 236220 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 09/30/06 | | | Bldg. 470 G-Block | Pueblo Chemical Depot, CO | | Paul Helger 45825 Hwy 96 East (719)549-4279 paul.helger@us.army.mil | Pueblo Chemical Depot 45825 Hwy 96 East Pueblo, CO 81006-0330 |
| 10/04/06 01/17/07 | DACA45-03-D-0028 | Task Order H7 | Systems Furniture | Buckley AFB, CO | | Jennifer McQueen Contracting Officer (720) 847-2637 jennifer.s.mcqueen@usace.army.mil | US Army Corps of Engineers, Denver Resident Office 660 Aspen Street, Bldg. 1005, Room 254 Buckley AFB, Aurora, CO 80011 |
| 10/16/06 06/30/07 | AG-82X9-C-06-0260 | | Painted Rocks Manitou Water System Manitou Springs, CO | | | Ida Marino Forest Service (719) 553-1430 imarimo@fs.fed.us | USDA Forest Service Rocky Mountain Acquisition Service Team (RMAST) 2840 Kachina Drive Pueblo, CO. 81008 |
| 10/30/06 08/07/07 | VA259C-0038 | | VA Facilities Improvements VA ECHS Medical Center Denver, CO | | no Award file Correspondence | Garry Harris Contracting Officer (303) 316-6611 garry.harris@va.gov | VA ECHS Medical Center (M/S FMS/138) 1055 Clermont Street Denver, CO 80220 |
| 01/19/07 12/01/07 | W912SF-07-P-0006 | | 2007 HVAC Maintenance Contract Pueblo Chemical Depot, CO | | not in Award file not in Corres no RFP file no Solicitation | Hugh Blaney Contracting Officer (303) 289-0344 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 06/11/07 08/31/07 | W911R2-06-D-0027 | Delivery Order #03 | Lagoon Liner Repair | Pueblo Chemical Depot, CO | 236210 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 05/27/07 06/27/07 | DACA45-03-D-0028 | Task Order #18 | Door Installation | Resident Office | 236220 | Rob Giles Resident Engineer | US Army Corps of Engineers, Omaha Ft. Carson Resident Office |

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass. Service & Supply12/6/2019**

| Dates | Contract No. | Description / Location | Code | Contact | Organization / Address |
|---|---|---|---|---|---|
| | | Fort Carson, CO | | (719) 526-4982 Robert.T.Giles@usace.army.mil | 5030 Tevis St., Bldg. 304 Ft. Carson, CO 80902 |
| 06/28/07 12/28/07 | W9128F-05-D-0003 Task Order #06 | Caretaker Support Pueblo Chemical Depot, CO | 236220 | Rob Giles Resident Engineer (719) 526-4982 Robert.T.Giles@usace.army.mil | US Army Corps of Engineers, Omaha 5030 Tevis St., Bldg. 304 Ft. Carson, CO 80902 |
| 07/09/07 08/15/07 | W9311R2-06-D-0027 Delivery Order #04 | HVAC Installation Pueblo Chemical Depot, CO | 236210 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Ft. Carson, CO 80902 |
| 07/09/07 12/01/07 | W9311R2-06-D-0027 Delivery Order #05 | Life & Safety Upgrades Building #49 Pueblo Chemical Depot, CO | 236210 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 07/09/07 05/15/18 | W9311R2-06-D-0027 Delivery Order #06 | Water Leak Testing Pueblo Chemical Depot, CO | 236210 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 07/09/07 08/13/07 | FA2517-07-P-6101 | Static Displays Peterson, AFB | 332812 | Thomas P. Thompson Project Engineer, P.E. (719) 556-3375 Thomas.P.Thompson@us.army.mil | Air Force Resident Office 890 Truax St, Bldg 605 Peterson AFB, CO 80914 |
| 08/01/07 12/01/07 | 24852-FC3-XH00-C0016 | Bechtel Building 129 Roof Repair Pueblo, CO | 236220 | Terry Houck Subcontract Administrator (719) 549-5779 thouck@bechtel.com | Bechtel National, Inc. PCAPP, Process Support Building 45825 Highway 96 East Pueblo, CO 81006-9330 |
| 08/29/07 12/01/07 | W9125F-07-P-0023 | Welding Hood Building 45 Pueblo Chemical Depot, CO | 236220 | Hugh Blaney Contracting Officer (303) 289-0344 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 09/23/07 11/30/07 | W9311R2-06-D-0027 Delivery Order #09 | Coil Replacement Pueblo Chemical Depot, CO | 236210 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 09/05/07 12/01/07 | W9125F-07-P-0024 | Storage Room Building 5 Pueblo Chemical Depot, CO | 236220 | Hugh Blaney Contracting Officer (303) 289-0344 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 09/10/07 12/01/07 | W9311R2-06-D-0027 Delivery Order #11 | Ceiling Insulation Building 593 Pueblo Chemical Depot, CO | 236210 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 09/10/07 12/01/07 | W9125F-07-P-0021 | Overhead Door Service & Adjust Building 593 Pueblo Chemical Depot, CO | 236220 | Hugh Blaney Contracting Officer (303) 289-0344 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 |
| 09/10/07 | FA4613-07-P-0064 | Interpretive Signs | 339950 | Cansu Teano | FE Warren,90th Contracting Squadron/LGCD |

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass, Service & Supply-12/6/2019**

| Date | Contract No. | Project / Location | NAICS | Contact | Organization | Notes |
|---|---|---|---|---|---|---|
| 05/31/08 | | FE Warren AFB, WY | | Contracting Administrator (307) 773-6645 Cansu.Teano@warren.af.mil | 7505 Marne Loop FE Warren AFB, WY 82005-2689 | |
| 09/17/07 06/01/08 | W911R2-06-D-0027 Delivery Order #12 | Sewer Line Repair Pueblo Chemical Depot, CO | 236210 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 09/21/07 05/31/08 | W911R2-06-D-0027 Delivery Order #10 | Utility Pole Replacement Pueblo Chemical Depot, CO | 236210 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 10/10/07 01/21/08 | W9125F-07-P-0026 | G-Block Arms Room Upgrade Building 485 Pueblo Chemical Depot, CO | 236220 | Hugh Blaney Contracting Officer (303) 289-0344 hugh.blaney@us.army.mil | Rocky Mountain Arsenal 7200 Quebec Street, Building 129 Commerce City, CO 80022-1748 | |
| 0/16/07 11/30/07 | DACA4503-D-0028 Task Order #19 | Building 304 Fort Carson, CO | 236220 | Resident Engineer (719) 526-4982 Robert.L.Giles@usace.army.mil | U.S. Army Corps of Engineers, Ft. Carson Resident Office 5030 Tevis St., Bldg. 304 Ft. Carson, CO 80902 PO Box 13049 | |
| 10/17/07 05/05/08 | W911R2-06-D-0027 Delivery Order #14 | Well Rehabilitation Pueblo Chemical Depot, CO | 236210 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 09/20/07 05/31/08 | FA4613-07-P-0073 | Windows FE Warren AFB, WY | 321911 | Contracting Administrator (307) 773-6645 Cansu.Teano@warren.af.mil | FE Warren,90th Contracting Squadron/LGCD 7505 Marne Loop FE Warren AFB, WY 82005-2689 | |
| 09/23/07 02/21/08 | W911R2-06-D-0027 Delivery Order #07 | Secondary Electrical Reliability Pueblo Chemical Depot, CO | 236210 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 09/24/07 12/18/07 | W911R2-06-D-0027 Delivery Order #13 | Running Route 2 Overlay Pueblo Chemical Depot, CO | 236210 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 09/17/07 11/27/07 | W911R2-06-D-0027 Delivery Order #08 | Wells Repair Pinion Canyon, CO | 236210 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 09/26/07 (3/31/08-10/20/08) | W9111R2-07-C-0017 | Wounded Warrior (Bldg. 1161,1130,3669, 6200 area, ITAM Building) Fort Carson, CO | 236220 | Robert D. Mills | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 09/27/07 07/31/08 | FA4613-06-D-0011 Delivery Order #5000 | Metal Coatings FE Warren AFB, WY | 238320 | Cansu Teano Contracting Administrator (307) 773-6645 | FE Warren,90th Contracting Squadron/LGCD 7505 Marne Loop FE Warren AFB, WY 82005-2689 | HUBZONE SETASIDE Task Order Under IDIQ |

Past-Current Jobs Spreadsheet-updated 2018
Mass. Service & Supply12/6/2019

| Date 1 | Date 2 | Contract # | Description | NAICS | Contact | Organization | Notes |
|---|---|---|---|---|---|---|---|
| 09/27/07 | 08/31/08 | FA4613-06-D-0001 / Delivery Order #5001 | Metal Coatings / FE Warren AFB, WY | 238320 | Cansu Teano@warren.af.mil / Cansu Teano / Contracting Administrator / (307) 773-6645 / Cansu.Teano@warren.af.mil | FE Warren,90th Contracting Squadron/LGCD / 7505 Marne Loop / FE Warren AFB, WY 82005-2689 | |
| 09/28/07 | 06/01/08 | W911R2-06-D-0027 / Delivery Order #15 | Fire Suppression System / Pueblo Chemical Depot, CO | 236210 | Robert Mills / Contract Officer / (719) 526-6631 / robert.d.mills@us.army.mil | ACA Directorate of Contracting / 1676 Evans Street, Bldg 1220, 3rd Floor / Fort Carson, CO 80913-5198 | HUBZONE SETASIDE / Task Order Under IDIQ |
| 09/26/07 | 11/28/07 | FA4613-06-D-0011 | Dormitory Door Signs / FE Warren AFB, WY | 511110 | Cansu Teano / Contracting Administrator / (307) 773-6645 / Cansu.Teano@warren.af.mil | FE Warren,90th Contracting Squadron/LGCD / 7505 Marne Loop / FE Warren AFB, WY 82005-2689 | |
| 10/16/07 | 12/01/07 | PO #554-C80089 | VA Curtain Rail Clinics / C/S CBOC / 329 Pikes Peak / Colorado Springs, CO | | Garry Harris / Contracting Officer / (303) 316-6611 / garry.harris@va.gov | VA ECHS Medical Center (M/S FMS/138) / 1055 Clermont Street / Denver, CO 80220 | |
| 10/18/07 | 02/01/08 | VA259-C-0198 | VA Fire Smoke Barriers / Denver, CO | 236220 | Garry Harris / Contracting Officer / (303) 316-6611 / garry.harris@va.gov | VA ECHS Medical Center (M/S FMS/138) / 1055 Clermont Street / Denver, CO 80220 | |
| 12/31/07 | 8/7/08 | N/A | Assumption Greek Orthodox Church / Restroom Renovation / Phases I and II / Denver, CO | 236220 | Rev. Fr. Apostolos Hill Dean / Point of Contact / (303) 388-9314 / frhill@assumptioncathedral.org | Assumption Greek Orthodox Church / 4610 East Alameda Avenue / Denver, CO 80246 | |
| 01/01/08 | 11/17/08 | W9125F-08-P-0003 | PCD 2008 Fire Pump Testing / G Block / Pueblo Chemical Depot, CO | | Hugh Blaney / Contracting Officer / (303) 289-0344 / hugh.blaney@us.army.mil | Rocky Mountain Arsenal / 7200 Quebec Street, Building 129 / Commerce City, CO 80022-1748 | |
| 01/03/08 | 01/05/08 | W911R2-07-G-2007 | Interior Demolition & Removal / for Temporary Courthouse / Fort Carson, CO | 236220 | Robert Giles / Resident Engineer / (719) 526-4982 / Robert.T.Giles@usace.army.mil | U.S. Army Corps of Engineers, Ft. Carson Resident Office / 5030 Tevis St., Bldg. 304 / Ft. Carson, CO 80902 / PO Box 13049 | |
| 03/10/08 | 07/20/08 | DACA45-03-D-0028 / Task Order #20 | Install Reclosure Switch and / Voltage Regulators for DMPRC / Fort Carson, CO | 221121 | Robert Giles / Resident Engineer / (719) 526-4982 / Robert.T.Giles@usace.army.mil | U.S. Army Corps of Engineers, Ft. Carson Resident Office / 5030 Tevis St., Bldg. 304 / Ft. Carson, CO 80902 / PO Box 13049 | |
| 01/29/08 | 02/21/08 | | COE Resident Office Wall | | Robert Giles / Resident Engineer / (719) 526-4982 / Robert.T.Giles@usace.army.mil | U.S. Army Corps of Engineers, Ft. Carson Resident Office / 5030 Tevis St., Bldg. 304 / Ft. Carson, CO 80902 / PO Box 13049 | |
| 03/18/08 | 06/01/08 | W911R2-08-P-0113 | Iraq Traffic Signs / Fort Carson, CO | 339950 | Robert D Mills / Contracting Officer / (719) 526-6631 / Robert.T.Giles@usace.army.mil | ACA Directorate of Contracting / 1676 Evans Street, Bldg 1220, 3rd Floor / Fort Carson, CO 80913-5198 | |
| 05/12/08 | | W911R2-08-C-0013 | Upgrade, Renovate & Repairs to Flagship | 236220 | Robert D. Mills | ACA Directorate of Contracting | |

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass. Service & Supply12/6/2019**

| Date(s) | Contract Number | Project / Location | Code | Contact | Address |
|---|---|---|---|---|---|
| 01/31/09 | | Bldgs. 2077, 2058 & 2057 Fort Carson, CO | | Contracting Officer (719) 526-6631 | 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 09/08/08 11/27/08 | W911R2-08-D-0006 Delivery Order #0001 | Recloser and Utility Pole Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 09/16/08 05/25/09 | W911R2-08-D-0006 Delivery Order #0002 | Administrative Roof Area Rehab Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 07/03/08 01/07/09 | W911R2-08-D-0006 Delivery Order #0004 | Bldg. 17 Replace Kitchen Cabinets & Bathroom Vanities Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 06/15/08 12/17/08 | W911R2-08-D-0006 Delivery Order #0003 | Replace Doors Qtrs. 13-19, 22 & 23 Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 06/30/08 12/31/09 | 3008110 | Supply Pre-Engineered Buildings for EN COF & Sitework (North), EN COF & Sitework (South), MP COF & Sitework Fort Carson, CO | 236210 | Paul O'Donnell Operations Manager (970) 352-6565 podonnell@henselphelps.com | Hensel Phelps Construction Co 420 Sixth Ave PO Box 0 Greeley, CO 80632 |
| 07/17/08 08/22/08 | W911R2-07-G-2007 Proj #FD00035/8 P | Ft. Carson Bldg 1860 Rebuild Decks/Handrails Fort Carson, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 07/21/08 09/01/08 | FA7000-06-D-0009 Delivery Order #03 | Paint Aircraft Static Displays Air Force Academy, CO | 238320 | Michael G. Fredericks Contract Specialist (719)333-3829 michael.fredericks@usafa.af.mil | Air Force Academy 10 MSG/LGC-FA7000 8110 Industrial Dr., Ste 200 USAFA, CO 80840-2315 |
| 08/04/08 07/15/09 | W911R2-08-C-0018 | Replace Water Reservoir 7900 Fort Carson, CO | 237110 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 07/17/08 12/31/09 | N62473-08C-2205 | Design-Build NMRCC/JRIC Remodel Building 1301 Naval Reserve Center Buckley Air Force Base, Colorado | 236220 | | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 08/04/08 10/31/09 | W911R2-08-C-0019 | Renovation to Building 9612 Butts Army Air Field Dining Facility Fort Carson, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 | ACA Directorate of Contracting 1676 Evans Street, Bldg. 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| TBD Main IDIQ | W9128F-08-D-0029 | Colorado | | HUBZone COE IDIQ | Rocky Mountain Area Office 1050 S. Academy Blvd, Suite 100 |

HUBZONE SETASIDE
IDIQ Contract-Best Value

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass. Service & Supply12/6/2019**

| Contract | | | | | Colorado Springs, CO 80910 | Awarded One Task Order |
|---|---|---|---|---|---|---|
| 07/21/08 10/01/08 | W911R2-08-G-2007 | Master Agreement Install AC Unit Room 107 Fort Carson, CO | 236220 | LaTischa Castro Contracting Officer (719) 526-5350 latischa.castro@us.army.mil | ACA Directorate of Contracting 1676 Evans St., Bldg. 1220, 3rd Floor Fort Carson, CO 80902 | |
| 07/29/08 09/12/08 | W911R2-08-D-0006 Delivery Order #0005 | Remove-Dispose Chest Freezer and Paper Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg.1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 07/31/08 09/30/08 | FA7000-06-D-0009 Delivery Order #04 | Paint Aircraft Static Displays Air Force Academy, CO | 238320 | Michael G. Fredericks Contract Specialist (719)333-3829 michael.fredericks@usafa.af.mil | Air Force Academy 10 MSG/LGC-FA7000 8110 Industrial Dr., Ste 200 USAFA, CO 80840-2315 | |
| 09/16/08 01/26/09 | W911R2-08-D-0006 Delivery Order #0008 | Replace Blinds 13-18 & 22 Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg.1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 11/10/08 06/09/09 | W911R2-08-D-0006 Delivery Order #0006 | Tablet Chlorination System Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg.1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 11/03/08 12/02/08 | W911R2-08-D-0006 Delivery Order #0007 | Building 61 Electrical Upgrade Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg.1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 09/22/08 02/10/09 | W911R2-08-D-0006 Delivery Order #0009 | Admin Area Fire Suppression Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg.1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 11/01/08 12/15/08 | W911R2-08-D-0006 Delivery Order #0010 | Building 5 Canopy Additions Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg.1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 11/01/08 03/30/09 | W911R2-08-D-0006 Delivery Order #0011 | Repair/Upgrade Building 78 Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg.1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 10/01/08 12/31/08 | DACA45-03-D-0028 Task Order #21 | Bldg 304 Replace Carpet & Ceiling Tile Fort Carson, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg.1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 10/01/09 10/27/09 | W911R2-08-D-0006 Delivery Order #0012 | HVAC Maintenance & Repair Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg.1220, 3rd Floor Fort Carson, CO 80913-5198 | |
| 10/27/08 | W911R2-08-D-0006 | Automated Lift Arms Installation | 236220 | Robert D. Mills | ACA Directorate of Contracting | |

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass. Service & Supply-12/6/2019**

| Date | Contract | Description / Location | Number | Contact | Organization |
|---|---|---|---|---|---|
| 11/30/08 | Delivery Order #0013 | RR #3 & RR #1 Pueblo Chemical Depot, CO | | Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 07/31/09 | Task Order #01 | Repair Restrooms, Bldg 625 Peterson AFB, Colorado | 236220 | Thomas P. Thompson Project Engineer, P.E. (719) 556-3375 Thomas.P.Thompson@us.army.mil | Air Force Resident Office 890 Truax St, Bldg 605 Peterson AFB, CO 80914 |
| 09/22/08 07/31/09 | W9128F-08-D-0007 | Master Agreement BAAF Runway Install 28 Lights Fort Carson, CO | 237130 | LaTischa Castro Contracting Officer (719) 526-5350 latischa.castro@us.army.mil | ACA Directorate of Contracting 1676 Evans St., Bldg. 1220, 3rd Floor Fort Carson, CO 80902 |
| 09/27/08 11/30/08 | W9128F-08-G-2007 | Master Agreement Bldg. 7426 Install 7 220 V, 50 AMO Outlets Fort Carson, CO | 236320 | LaTischa Castro Contracting Officer (719) 526-5350 latischa.castro@us.army.mil | ACA Directorate of Contracting 1676 Evans St., Bldg. 1220, 3rd Floor Fort Carson, CO 80902 |
| 09/27/08 | W9128F-08-G-0007 | 8 (a) COE IDIQ Colorado | 236220 | | Rocky Mountain Area Office 1050 S. Academy Blvd., Suite 100 Colorado Springs, CO 80910 |
| 01/06/09 03/27/09 | W9128F-08-D-0006 | Bldg 91 & 485 Roof Repair Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 12/01/08 04/27/09 | W9128F-08-D-0006 | Building 2 DPS Center Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 09/30/08 05/29/09 | W9128F-08-D-0006 | Road Rehabilitation Entrance Road RR #3 Pueblo Chemical Depot, CO | 237310 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 11/04/08 04/04/09 | W9128F-08-D-0006 | Building 1 Renovation Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 09/19/08 03/06/09 | W9120V-08-D-0027 9082502-001 | ACPEP Pahse IV NW Gate 20 Pueblo Chemical Depot, CO | | Frank Gardner 303-597-2450 ext 101 | Denver Operations Manager Bhate Environmental Associates 1608 13th Ave S, Suite 300 Birmingham, AL 35205 |
| 11/11/09 04/27/09 | W9128F-08-D-0006 | Building 49 Server Room Fire Suppression Pueblo Chemical Depot, CO | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |
| 11/14/08 12/08/08 | W9128F-08-D-0006 | PCMS Substation Testing & Repair PCMS, Colorado | 236220 | Robert D. Mills Contracting Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans Street, Bldg 1220, 3rd Floor Fort Carson, CO 80913-5198 |

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass, Service & Supply 12/6/2019**

16 of 23

| Date | Contract / Order No. | Project | Code | Contact | Organization | Notes |
|---|---|---|---|---|---|---|
| 12/12/08 / 12/23/08 | W911R2-08-D-0006 / Delivery Order #020 | PCMS Roof / PCMS, Colorado | 236220 | Robert D. Mills / Contracting Officer / (719) 526-6631 / robert.d.mills@us.army.mil | ACA Directorate of Contracting / 1676 Evans Street, Bldg 1220, 3rd Floor / Fort Carson, CO 80913-5198 | |
| 12/26/08 / 12/20/08 | W912E5-05-D-0003 / Task Order #07 | Security Fence - ADACG - / Peterson AFB | 238990 | Thomas P. Thompson / Project Engineer, P.E. / (719) 556-3375 / Thomas.P.Thompson@us.army.mil | Air Force Resident Office / 890 Truax St, Bldg 605 / Peterson AFB, CO 80914 | |
| 12/09/08 / 12/31/09 | 1st Street Vectra Bank | Vectra Bank | | Vectra Bank / Attn: Lisa Clevenger / 5710 Palmer Park Blvd / Colorado Springs, CO 80915 | Vectra Bank / Attn: Lisa Clevenger / 5710 Palmer Park Blvd / Colorado Springs, CO 80915 | |
| 01/22/09 / 06/01/09 | W911R2-08-G-2007 / Project AV00024/8P | Bldg 9634 Restroom Floor Repair | | | ACA Directorate of Contracting / 1676 Evans St. Bldg 1220 Fl 3 / Fort Carson, CO 80902 | |
| 04/13/09 / 06/05/09 | GS-08P-08-JB-D-0048 / ACT PN9100168 | Ewing Kerr Federal Courthouse / Chiller & Electrical Redistribution / Casper, WY | 238990 | Monique Tucny / Contract Specialist / (303) 236-8000 ext 2278 / monique.tucny@gsa.gov | General Services Administration / PBS, Mountain Plains Svs Ctr / Bldg 41 DFC PO Box 25546, W 6th Ave & Kipling St / Denver, CO 80225-0546 | |
| 5/13/09 / 04/19/10 | W911R2-08-D-0006 / Delivery Order #0021 | PCD Fire Hydrant Replacement / Pueblo Chemical Depot, CO | 236220 | Robert D. Mills / Contracting Officer / (719) 526-6631 / robert.d.mills@us.army.mil | ACA Directorate of Contracting / 1676 Evans Street, Bldg 1220, 3rd Floor / Fort Carson, CO 80913-5198 | |
| 04/05/09 / 05/05/09 | W911R2-08-D-0006 / DO#0022 | PCD Utility Pole Replace | 236220 | Robert D. Mills / Contracting Officer / (719) 526-6631 / robert.d.mills@us.army.mil | ACA Directorate of Contracting / 1676 Evans Street, Bldg 1220, 3rd Floor / Fort Carson, CO 80913-5198 | |
| 07/05/05 | GS-08P-08-JB-D-0053 | 8(a) IDIQ / GSA Region 8 | 236220 | Tannis Taylor / Contract Specialist / (303) 236-8000 ext 2294 / tannis.taylor@gsa.gov | General Services Administration / PBS, Colorado Service Center (8 PCJ) / PO Box 25546, Bldg 41 Room 246, DFC / Denver, CO 80225-0546 | |
| 2008-2013 / 08/10/09 / 11/01/09 | FA7000-06-D0009 / Delivery Order #05 | AFA Static Displays DO 05 / United States Air Force Academy, CO | 238320 | Michael G. Fredericks / Contract Specialist / (719)333-3829 / michael.fredericks@usafa.af.mil | Air Force Academy 10 MSG/LGC-FA7000 / 8110 Industrial Dr, Ste 200 / USAFA, CO 80840-2315 | |
| 05/08/09 / 10/31/09 | W912E5-09-P-0108 | Public Address System / Fort Carson, CO | 443112 | Dan Todd Beck / Chief, Multimedia/Visual Information / 719-330-9573 / dan.t.beck@us.army.mil | Directorate of Information Management / Ft Carson, CO | |
| 7/6/2009 / 02/20/10 | FA4613-06-D0-0011-50 / DO 5002 | FE Warren AFB DO 5002 / FE Warren AFB, WY | 238320 | Cansu Teano / Contracting Administrator / (307) 773-6645 / Cansu_Teano@warren.af.mil | FE Warren, 90th Contracting Squadron/LGCD / 7505 Marine Loop / FE Warren AFB, WY 82005-2689 | HUBZONE SETASIDE / Task Order Under IDIQ |

Past-Current Jobs Spreadsheet-updated 2018
Mass. Service & Supply12/6/2019

17 of 23

| Start Date | End Date | Contract No. | Project / Location | NAICS | Contact | Address | Notes |
|---|---|---|---|---|---|---|---|
| 8/31/09 | 10/02/09 | W91RZ-08-D-0006 Delivery Order #023 | PCMS Substation Repair DO 23, Pinon Canyon Maneuver Site, CO | | Robert D. Mills, Contracting Officer, (719) 526-6631, robert.d.mills@us.army.mil | ACA Directorate of Contracting, 1676 Evans Street, Bldg 1220, 3rd Floor, Fort Carson, CO 80913-5198 | |
| 06/07/09 | 06/14/09 | W91RZ-09-G-2007, AVO0023/9 P | BAAF Additional Runway Lights | 236220 | LaTischa Castro, Contracting Officer, (719) 526-5350, latischa.castro@us.army.mil | ACA Directorate of Contracting, 1676 Evans St., Bldg. 1220, 3rd Floor, Fort Carson, CO 80902 | |
| 07/01/09 | 07/07/09 | W91RZ-09-G-2007 | PCD Pole Repair | | Robert D. Mills, Contracting Officer, (719) 526-6631, robert.d.mills@us.army.mil | ACA Directorate of Contracting, 1676 Evans Street, Bldg 1220, 3rd Floor, Fort Carson, CO 80913-5198 | |
| 09/08/09 | 11/24/09 | W91RZ-08-D-0006 Delivery Order #025 | PCD Bldg. 1 Commanders Bldg, Pueblo Chemical Depot, CO | 236220 | Robert D. Mills, Contracting Officer, (719) 526-6631, robert.d.mills@us.army.mil | ACA Directorate of Contracting, 1676 Evans Street, Bldg 1220, 3rd Floor, Fort Carson, CO 80913-5198 | |
| 9/16/2009 | 11/24/09 | W91RZ-08-D-0006 Delivery Order #024 | PCD Bldg. 6 Renovation, Pueblo Chemical Depot, CO | 236220 | Robert D. Mills, Contracting Officer, (719) 526-6631, robert.d.mills@us.army.mil | ACA Directorate of Contracting, 1676 Evans Street, Bldg 1220, 3rd Floor, Fort Carson, CO 80913-5198 | |
| 10/05/09 | 12/06/09 | GS-08P-08-JB-D-0053, PO#GS-P-08-09-VP-5001 | GSA Courtroom Renovation, Cheyenne, WY | 236220 | Jennifer Canfield, Contracting Officer, (307)261-6427, jennifer.canfield@gsa.gov | Contracting Office, Rocky Mountain Region, 100 East B Street Room 1002, Casper, WY 82601 | |
| 09/10/09 | 05/26/10 | W91RZ-08-D-0006 Delivery Order #026 | PCD Bldg. 49 Renovation, Pueblo Chemical Depot, CO | 236220 | Robert D. Mills, Contracting Officer, (719) 526-6631, robert.d.mills@us.army.mil | ACA Directorate of Contracting, 1676 Evans Street, Bldg 1220, 3rd Floor, Fort Carson, CO 80913-5198 | |
| 09/10/09 | 12/31/09 | GS-08P-08-JB-D-0053, PO#GS-P-08-09-VP-5002 | GSA Marshalls Storefront, Cheyenne, WY | 236220 | Jennifer Canfield, Contracting Officer, (307)261-6427, jennifer.canfield@gsa.gov | ACA Directorate of Contracting, 100 East B Street Room 1002, Casper, WY 82601 | |
| 05/25/10 | 10/23/09 | W91RZ-08-D-0006 Delivery Order #029 | PCD Bldg. 61 Fire Department, Pueblo Chemical Depot, CO | 236220 | Robert D. Mills, Contracting Officer, (719) 526-6631, robert.d.mills@us.army.mil | ACA Directorate of Contracting, 1676 Evans Street, Bldg 1220, 3rd Floor, Fort Carson, CO 80913-5198 | |
| 12/7/2009 | 08/05/11 | W9126F-08-D-0029, DOH0001 | HVAC Repairs & Room Renovations TO1, Peterson AFB, Colorado | 236220 | Thomas P. Thompson, Project Engineer, P.E., (719) 556-3375, Thomas.P.Thompson@us.army.mil | US Army Corps of Engineers, Omaha District, 890 Trux St. Bldg #605, Peterson AFB, CO 80914 | HUBZONE SETASIDE, Task Order Under IDIQ |
| 9/21/2009 | | W91RZ-08-D-0006 | PCD RMA Relocateables | | Robert D. Mills | ACA Directorate of Contracting | |

**Past-Current Jobs Spreadsheet-updated 2018 Mass. Service & Supply/12/6/2019**

| Date | Contract # | Delivery/Task Order | Project / Location | NAICS | Point of Contact | Address |
|---|---|---|---|---|---|---|
| 11/9/2010 | | Delivery Order #0027 | Pueblo Chemical Depot, CO | | Contracting Officer; (719) 526-6631; robert.d.mills@us.army.mil | 1676 Evans Street, Bldg 1220, 3rd Floor; Fort Carson, CO 80913-5198 |
| 11/9/2010 | | Delivery Order #0028 | PCD Recloseables Utilities; Pueblo Chemical Depot, CO | 236220 | Contracting Officer; (719) 526-6631; robert.d.mills@us.army.mil | ACA Directorate of Contracting; 1676 Evans Street, Bldg. 1220, 3rd Floor; Fort Carson, CO 80913-5198 |
| 01/05/10 | W91182-08-D-0006 | Delivery Order #0006 | PCD Bldgs. 473, 475, 491; Pueblo Chemical Depot, CO | 236220 | Robert D. Mills; Contracting Officer; (719) 526-6631; robert.d.mills@us.army.mil | ACA Directorate of Contracting; 1676 Evans Street, Bldg 1220, 3rd Floor; Fort Carson, CO 80913-5198 |
| 05/25/10 | W91182-08-D-O30 | Delivery Order #030 | Pueblo Chemical Depot, CO | 236220 | Robert D. Mills; Contracting Officer; (719) 526-6631; robert.d.mills@us.army.mil | ACA Directorate of Contracting; 1676 Evans St. Bldg 1220 Fl 3; Fort Carson, CO 80902 |
| 11/9/2009; 03/14/10 | W91182-08-D-0031 | Delivery Order #0031 | PCD Firing Range Electrical; Pueblo Chemical Depot, CO | 236220 | Robert Mills; Contract Officer; (719) 526-6631; robert.d.mills@us.army.mil | ACA Directorate of Contracting; 1676 Evans St. Bldg 1220 Fl 3; Fort Carson, CO 80902 |
| 11/10/09; 04/30/11 | W91182-09-C-0008 | Delivery Order #0006 | PCD Electrical Upgrade; Pueblo Chemical Depot, CO | 237130 | Robert Mills; Contract Officer; (719) 526-6631; robert.d.mills@us.army.mil | ACA Directorate of Contracting; 1676 Evans St. Bldg 1220 Fl 3; Fort Carson, CO 80902 |
| 10/22/09; 07/15/10 | W91182-08-D-0006 | Delivery Order #0032 | PCD BLDG 46 Renovation; Pueblo Chemical Depot, CO | 236220 | Robert Mills; Contract Officer; (719) 526-6631; robert.d.mills@us.army.mil | ACA Directorate of Contracting; 1676 Evans St. Bldg 1220 Fl 3; Fort Carson, CO 80902 |
| 10/17/09; 12/31/09 | W91182-08-D-0006 | Delivery Order #0033 | PCD Bldg 45 Paint; Pueblo Chemical Depot, CO | 236220 | Robert Mills; Contract Officer; (719) 526-6631; robert.d.mills@us.army.mil | ACA Directorate of Contracting; 1676 Evans St. Bldg 1220 Fl 3; Fort Carson, CO 80902 |
| 09/09/09 | W91128F-08-D-0007 | | Buckley Mail Center; Buckley AFB, CO | 236220 | Jennifer McQueen; Contracting Officer; (720) 847-2637; jennifer.s.mcqueen@usace.army.mil | US Army Corps of Engineers, Denver Resident Office; Stop 53; Buckley AFB, Aurora, CO 80011; Fed Ex: 660 Aspen Street, Bldg. 1005, Room 254 |
| 04/27/10 | W91128F-08-D-0007 | TO4 #0004 | TO4 Sheridan Ave Duct Bank; Fort Carson, CO | 236220 | Matthew Ellis; Resident Engineer; (719) 526-0574; Matthew.B.Ellis@usace.army.mil | Rocky Mountain Area Office; 1050 S. Academy Blvd., Suite 100; Colorado Springs, CO 80910 |
| 12/22/09 | W91128F-08-D-0007 | Task Order #02 | Fort Carson, CO | 236220 | | |
| 10/29/2009 | W91128F-07-D-0010 | | Elight / Electrical Supply Contract | | Joe Klima; (719) 225-0721; Klima@elightelectric.com | Elight; 361 Inverness Drive South; Suite B; Englewood, CO |
| 11/09/09; 12/31/09 | Shaw 546771 OP | | PCD Remove and Replace Asphalt | | Whitney Smith; Contract Administration; (720) 554-8156 | Shaw Environmental, Inc.; 7604 Technology Way, Suite 300; Denver, CO 80237-3000 |

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass, Service & Supply 12/6/2019**

| Date | Contract/ID | Description | Number | Contact | Organization |
|---|---|---|---|---|---|
| | | | | whitney.smith@shawgrp.com | |
| 01/13/10 03/31/10 | W911R2-08-D-0006 DOH0035 | PCD Bldg 114 Garage Doors | 236220 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans St, Bldg. 1220 Fl 3 Fort Carson, CO 80902 |
| 01/25/10 10/02/10 | W911R2-08-D-0006 DOH0034 | PCD HVAC Maintenance 2010 | 236220 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans St, Bldg 1220 Fl 3 Fort Carson, CO 80902 |
| 04/13/10 06/24/10 | FA7000-06-D-0009 DO #0006 | AFA Static Displays | 238320 | Michael G. Fredericks Contract Specialist (719)333-3829 michael.fredericks@usafa.af.mil | Air Force Academy 10 MSG/LGC-FA7000 8110 Industrial Dr, Ste 200 USAFA, CO 80840-2315 |
| 03/25/10 04/25/10 | W911R2-10-G-1020 #1000002/09 | Building 1140 Fort Carson, CO | 236210 | LaTischa Castro Contracting Officer (719) 526-5350 latischa.castro@us.army.mil | ACA Directorate of Contracting 1676 Evans St, Bldg 1220 Fl 3 Fort Carson, CO 80902 |
| 03/15/10 01/31/10 | W911R2-08-D-0006 DOH0036 | PCD Bldg, 54 Water main | 236220 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans St, Bldg 1220 Fl 3 Fort Carson, CO 80902 |
| 04/20/10 05/21/10 | W911R2-08-D-0009 DOH0037 | PCD Repair Water Leaks DO37 Pueblo Chemical Depot, CO | 236220 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans St, Bldg 1220 Fl 3 Fort Carson, CO 80902 |
| 07/06/10 05/30/11 | GS08P08JBD0053 PO#GSP0810JC5005 | GSA Cheney Boiler Replacement 100 E B Street Casper, WY | | Shirley Howington Contract Specialist (303) 236-2546 shirley.howington@gsa.gov | GSA PBS Mountain Plains Svs Ctr 8PMP W. 6th Ave & Kipling Bldg. 41 DFC PO Box 25546 Denver, CO 80225-0446 |
| 05/03/10 05/06/10 | PO10042131 | PCD Igloo Chimney Pueblo Chemical Depot, CO | 236220 | Rick Brenner Subcontract Administrator (443)402-2356 rick.brenner@saic.com | Science Applications Int Corp 3465 A Box Hill Corporate Center Drive Abington, MD 21009 |
| 05/05/10 05/06/10 | PO10042126 | PCD Igloo Doors Pueblo Chemical Depot, CO | 236220 | Rick Brenner Subcontract Administrator (443)402-2356 rick.brenner@saic.com | Science Applications Int Corp 3465 A Box Hill Corporate Center Drive Abington, MD 21009 |
| 05/14/10 | W911R2-10-P-0158 | Ft Carson Awnings Building 9550 Fort Carson, CO 80913 | 314912 | Greg Ellis (719)526-6330 gregory.s.ellis@us.army.mil | ACA Directorate of Contracting 1676 Evans St, Bldg 1220 Fl 3 Fort Carson, CO 80902 |
| 06/07/10 | W911R2-10-P-0148 | Relocate Trailer from PCMS | 484230 | Jennifer DeGraff | ACA Directorate of Contracting |

**Past-Current Jobs Spreadsheet-updated 2018 Mass, Service & Supply/12/6/2019**

| Date | Contract/Task Order | Description / Location | No. | Contact | Agency / Address | Notes |
|---|---|---|---|---|---|---|
| 06/14/10 | | Turkey Creek Ranch, Hwy 115 Fort Carson, CO | | (719) 526-3367 | 1676 Evans St, Bldg 1220 Fl 3 Fort Carson, CO 80902 | |
| 09/02/10 09/08/10 | W9318Z-08-D-0009 DOH0038 | Emergency Electrical Repairs Pueblo Chemical Depot, CO | 236220 | Robert Mills Contract Officer (719) 526-6631 robert.d.mills@us.army.mil | ACA Directorate of Contracting 1676 Evans St, Bldg 1220 Fl 3 Fort Carson, CO 80902 | |
| 09/27/10 02/28/11 | W9318Z-10-P-0261 | Fuel Containment Barrier Movement Fort Carson, CO | 484230 | Karen LaBouff Contract Specialist (719) 526-1559 karen.labouff@us.army.mil | ACA Directorate of Contracting 1676 Evans St, Bldg 1220 Fl 3 Fort Carson, CO 80902 | |
| 09/05/10 10/15/10 | GS-08P-08-JB-D-0053 PORGS-P-08-10-JB-5041 | Exhaust Fan #2 Replacement | | Len Wilson Contracting Officer 303-236-8000 Ext. 2315 len.wilson@gsa.gov | GSA PBS Mountain Plains Svs Cnr 8PMP W. 6th Ave & Kipling Bldg, 41 DFC PO Box 25546 Denver, CO 80225-0446 | |
| 11/17/10 | FA4613-06-D-0011 DOH5003 | Metal Coatings, Maintenance & Repair FE Warren AFB, WY | 238320 | Sandra Rutherford Contracting Officer (307) 773-6623 Sandra.Rutherford@warren.af.mil | FE Warren,90th Contracting Squadron/LGCD 7505 Marne Loop FE Warren AFB, WY 82005-2689 | |
| 09/07/10 02/11/10 | P010049203 | 98 Igloo Doors Pueblo Chemical Depot, CO | | Susan Beatty Engineering Department Manager (443) 402-9237 SUSAN.A.BEATTY@saic.com | Science Applications Int Corp 3465 A Box Hill Corporate Center Drive Abingdon, MD 21009 | HUBZONE SETASIDE Task Order Under IDIQ |
| 09/07/10 02/11/10 | P010049438 | 98 Igloo Chimneys Pueblo Chemical Depot, CO | | Susan Beatty Engineering Department Manager (443) 402-9237 SUSAN.A.BEATTY@saic.com | Science Applications Int Corp 3465 A Box Hill Corporate Center Drive Abingdon, MD 21009 | |
| 10/22/10 02/28/11 | P010060092 | Igloo T&M Contract Pueblo Chemical Depot, CO | | Susan Beatty Engineering Department Manager (443) 402-9237 SUSAN.A.BEATTY@saic.com | Science Applications Int Corp 3465 A Box Hill Corporate Center Drive Abingdon, MD 21009 | |
| 10/19/10 07/15/11 | W9128F-08-D-0007 Task Order 0005 | Renovate Room 115 & 223A/B, Bldg 845 Peterson AFB, CO | 236220 | Thomas P. Thompson Project Engineer, P.E. (719) 556-3375 Thomas.P.Thompson@us.army.mil | US Army Corps of Engineers, Omaha District 890 Trux St, Bldg #605 Peterson AFB, CO 80914 | |
| 07/01/11 07/20/11 | GS-08P-08-JB-D-0053 Task Order GS-P-08-11-JB-5014 | David Skaggs Research Center Repair of Parking Lot | | Kelly Rima Contracting Officer 303-236-1790 office kelly.rima@gsa.gov | U.S. General Services Administration Rocky Mountain Region P. O. Box 25546 Denver, CO 80225-0546 | |
| 07/22/11 12/02/11 | GS-08P-11-1A-C-0040 | GSA Bldg 53 Bathroom Renovations Denver Federal Center | 236220 | Susan M. Protho Contract Specialist 303-236-2570 office 303-236-8081 fax susan.protho@gsa.gov | U.S. General Services Administration Rocky Mountain Region P. O. Box 25546 Denver, CO 80225-0546 | |
| 09/12/11 03/10/12 | W9128F-08-D-0007 Task Order 0006 | Install Shelving & Artwork Bldg 9439 Fort Carson, CO | 236220 | Matthew Ellis, Resident Engineer 719-526-0574 Matthew.B.Ellis@usace.army.mil | US Army Corps of Engineers, Omaha District Fort Carson Restationing Office 5011 Tevis, Bldg, 298 Fort Carson, CO 80913 | |

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass, Service & Supply 12/6/2019**

| Dates | Contract Number | Job Description | Code | Contact | Agency / Address | HUBZone Preference |
|---|---|---|---|---|---|---|
| 11/03/11 12/15/14 | W912LC-11-0008 | Regional Training Institute Fort Carson, CO | 236220 | Mark Schoenrock Chief of Contracting 720-847-8674 Office 720-847-8682 Fax mark.schoenrock@us.army.mil | Colorado Army National Guard USPFO-PNC-CO 660 S. Aspen St. MS#66, Bldg 1005 Buckley AFB, Aurora, CO 80011 | HUBZone Preference |
| 09/09/11 10/14/11 | N/A | Add Physical Security Measurs 3BCT Building 1852 Fort Carson, CO. | | Joel Lederman Senior Project Manager 303-468-1322 Joel.lederman@signatureunderwriters.com | Signature Underwriters, Inc. 2598 S Lewis Way, Suite 3-B Lakewood, CO 80227 | |
| 09/23/11 12/24/11 | W91I82-11-P-0329 | Pre-Fabricated Stressed Membrane Structu Fire Station Fort Carson, CO | 332311 | Johnny Vuong Installation Contracting Officer 719-526-3838 johnny.h.vuong.mil@mail.mil | Directorate of Contracting Operational Contracting Division 1676 Evans St. Bldg 1220, 3rd Floor Fort Carson, CO 80913 | |
| 09/30/11 12/10/11 | FA2550-11-P-1032 | Replace Carpet in Bldg 400 Room 5 Schriever AFB, CO | 314110 | Hyun J. Townsley Contract Specialist 719-567-5924 hyun.townsley@schriever.af.mil | 50th Contracting Squadron 210 Falcon Parkway, Suite 2116 Schriever AFB, CO 80912 | |
| 02/06/12 03/07/12 | W9128F-08-D-0007 | Repair ATFP Bollards & Cabinetry Child Development Center Peterson AFB, CO | | John Galloway Resident Engineer 719-556-3379 John.R.Galloway@usace.army.mil | US Army Corps of Engineers, Omaha District 890 Trux St. Bldg #605 Peterson AFB, CO 80914 | |
| 03/16/12 07/20/12 | GS-08P-12-JA-C-0005 | Building 53 Bathroom Renovations E2609 & E2611 Denver Federal Center | 236220 | Shannon Sweeney Contract Specialist 303-236-2577 shannon.sweeney@gsa.gov | U.S. General Services Administration Rocky Mountain Region P. O. Box 25546 Denver, CO 80225-0546 | HUBZONE SETASIDE |
| 06/14/12 09/09/12 | FA7000-12-P-0108 | RSU Demolition Bldgs 9603 & 9604 | 238910 | James Lovely Contract Specialist 719-333-8161 james.lovely1@us.af.mil | 10th Contracting Squadron Air Force Academy 8110 Industrial Dr. Ste 200 USAFA, CO 80840-2315 | HUBZONE SETASIDE |
| 07/23/12 09/28/12 | GS-08P-08-JB-D-0053 Task Order GS-P-08-12-JB-5017 | Sump Pump Installation #5 Elevator Room Byron White Courthouse | 236220 | Kelly Rima Contracting Officer 303-236-1790 office kelly.rima@gsa.gov | U.S. General Services Administration Rocky Mountain Region P. O. Box 25546 Denver, CO 80225-0546 | |
| 09/11/12 01/11/13 | CO-97-754-03 | Library New Building Addition & Remodel 522 Colorado Avenue La Junta, CO | 236220 | Bill Jackson Assistant City Manager 719-384-2698 bjackson@ci.lajunta.co.us | City of La Junta 601 Colorado Avenue La Junta, CO 81050 | |
| 11/27/12 02/28/13 | W9128F-08-D-0007 Task Order 0008 | Child Development Center Miscellaneous W Peterson AFB, CO | 236220 | | US Army Corps of Engineers, Omaha District 890 Trux St. Bldg #605 Peterson AFB, CO 80914 | |
| 03/11/13 04/10/13 | 61070-GS | Girl Scouts Hamp Hut Restroom Remodel | | Myran Fronczak Vice President- Property & Risk Managem 303-607-4860 Myran.Fronczak@gscolorado.org | Girl Scouts of Colorado 400 South Broadway Denver, CO 80209 | |
| 05/07/13 03/31/14 | SB1341-12-CQ-0030 Task Order 13-167 | Radio Station WWVB Tower 8 Anchor Repair | | Rob Brackett Contract Specialist 303-497-6320 robert.brackett@nist.gov | Department of Commerce National Institute of Standards and Technology Acquisition Management Division 325 Broadway | |

**Past-Current Jobs Spreadsheet-updated 2018 Mass, Service & Supply 12/6/2019**

| Date 1 | Date 2 | Project / ID # | Project | Contact | Address |
|---|---|---|---|---|---|
| | | | | | Boulder, CO 80305 |
| 03/24/14 | 12/16/14 | 64130 / Project # M06077 | R/R Campus Tunnel & Utility Infrastructure CMHIP, Phase 5 | Jim Beach 719-546-4394 jim.beach@state.co.us | Department of Human Services Division of Facilities Management 4112 S. Knox Ct. Denver, CO 80236 |
| 06/30/14 | 11/20/14 | IHA159 | CMHIP Bldg. 140 HSFI E2 Enhancements | Jim Beach 719-546-4394 jim.beach@state.co.us | Department of Human Services Division of Facilities Management 4112 S. Knox Ct. Denver, CO 80236 |
| 10/01/14 | 01/16/15 | | Monorail Bldg. 3 | Tim Clemman 303-497-7639 timothy.clemann@nist.gov | Department of Commerce National Institute of Standards and Technology 325 Broadway Boulder, CO 80305 |
| 09/23/14 | 10/23/14 | SB1341-12-CQ-0030 Task Order 14-382 | Bldg 26 Daycare Fence Replacement | Daniel Redford Contracting Officers Representative 303-497-5776 daniel.redford@nist.gov | Department of Commerce National Institute of Standards and Technology Acquisition Management Division 325 Broadway Boulder, CO 80305 |
| 06/15/15 | 08/24/15 | 15010 | La Junta Jr/Sr High School Renovations La Junta Primary School Renovations | John Canaday, Facilities Manager 719-384-4741 jcanaday@lajunta.k12.co.us | East Otero School District 1016 West 3rd Street La Junta, CO 81050 |
| 02/22/16 | 09/21/16 | 19349 | CDOT SUGAR CITY 6-Bay VSF Sugar City, CO | Anne Feeser-Olesen Phone 303-512-5522 Fax 303-512-5550 Anne_Feeser@state.co.us | 15285 South Golden Road Building 47 Golden, Co. 80401 |
| 02/22/16 | 05/26/17 | CTF85800 | CMHIP YOS MUSB Pueblo, CO | Diana Oldemeyer, Project Representative Phone 719-226-4122 Fax 719-226-4605 diana.oldemeyer@state.co.us | 2862 South Circle Drive Colorado Springs, CO 80906 |
| 09/12/16 | 02/09/17 | FA2550-16-C-1006 | Building 120 HVAC Schriever AFB | Michael Staskowiak Phone (719) 567-3763 Fax (719) 567-3438 | 50TH Contracting SQD 210 Falcon Parkway Schriever AFB CO 80912-2116 |
| 09/29/16 | 05/12/18 | FA2550-16-C-1008 | Building 300 Room 244 Training Rooms Schriever AFB, CO | SRA NICHOLAS P ROGERS 719-567-3812 | 50TH Contracting SQD 210 Falcon Parkway STE 21 Schriever AFB, CO 80912-2116 |
| 06/01/17 | 06/30/17 | 17-S-45-AWR | ABTU Int Security Upgrade Window Replace Pueblo, CO | Jamie Gott Jamie.gott@state.co.us | State of Colorado CMHIP-LAU 1600 West 24th Street, Bldg 137 Pueblo, CO 81003 |
| 10/04/16 | 12/10/16 | FA4613-16-C-0012 | UST Tank Repair FE Warren, AFB | Maggie S. Chittur Phone (307)773-3535 Fax (307) 773-3964 | 90TH Contracting Squadron 7505 Barnes 7505 Barnes Loop FE Warren AFB, WY 82005-2860S |
| 01/16/18 | 09/30/18 | 19698 | CDOT Regional Wayfinding Signs | Judy Walden, President Walden Mills Group 303-525-6440 Cell judywalden1@gmail.com | Department of Transportation Crowley County 603 Main Street Ordway, CO |

**Past-Current Jobs Spreadsheet-updated 2018**
**Mass. Service & Supply12/6/2019**

| 07/15/18 09/30/18 | 1282MK18C0005 | LongBranch Decommissiong | | Peggy Dobie 970-641-0471 x4415 970-642-4425 pdobie@fs.fed.us | Grand Mesa Uncompahgre Gunnison N USDA Forest Service 216 North Colorado Street Gunnison, CO 81230 | |

23 of 23